**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Tamara Sue BLYTHE, Defendant—
Appellant.**

No. 05–4686.

United States Court of Appeals,
Fourth Circuit.

Submitted Feb. 23, 2006.

Decided March 1, 2006.

David B. Betts, Columbia, South Carolina, for Appellant. Amy Elizabeth Ray, Office of the United States Attorney, Asheville, North Carolina, Gretchen C.F. Shappert, Office of the United States Attorney, Charlotte, North Carolina, for Appellee.

Before WIDENER, NIEMEYER, and KING, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

At a June 2005 revocation hearing, Tamara Blythe admitted to violations of her supervised release. The district court revoked her supervised release and ordered her to serve eight months' imprisonment, a term within the applicable Sentencing Guidelines range. Blythe's attorney has filed a brief pursuant to *Anders v. California,* 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), stating that, in his opinion, there exist no meritorious grounds for appeal. However, counsel addresses whether the district court erred by failing to expressly state that Blythe's sentence was imposed upon consideration of the sentencing factors* set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp. 2005), notwithstanding the statement in the court's written judgment that the factors were considered. Although she was informed of her right to do so, Blythe elected not to file a pro se supplemental brief.

In accordance with *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a sentencing court should determine the sentencing range under the Guidelines, consider the factors under 18 U.S.C.A. § 3553(a), and impose a reasonable sentence within the statutory maximum. *See United States v. Hughes,* 401 F.3d 540, 546–47 (4th Cir.2005). "A sentence imposed within the properly calculated Guidelines range ... is presumptively reasonable." *United States v. Green,* 436 F.3d at 456–57 (internal quotation marks and citation omitted). With these principles in mind, we conclude that Blythe has not demonstrated plain error that affected her substantial rights. *See United States v. Olano,* 507 U.S. 725, 731–32, 113 S.Ct. 1770, 123 L.Ed.2d 508 (1993).

In accordance with *Anders,* we have reviewed the entire record for any meri-

---

* Blythe did not object to the alleged omission at the sentencing hearing.

torious issues and have found none. Accordingly, we affirm the judgment of the district court. This court requires that counsel inform his client, in writing, of her right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, then counsel may move this court for leave to withdraw from representation. Counsel's motion must state that a copy thereof was served on the client. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED*